**Maximo A. REYES–VASQUEZ,**
**Appellant,**

v.

**UNITED STATES ATTORNEY GENERAL; Embassy of the Republic Dominican; Republic of Santo Domingo.**

No. 07–4498.

United States Court of Appeals,
Third Circuit.

Submitted on a Motion
for Summary Affirmance

Pursuant to Third Circuit
LAR 27.4 and I.O.P. 10.6
Dec. 11, 2008.

Opinion filed: Dec. 23, 2008.

foreclosed by our decision in *United States v. Singletary*, 268 F.3d 196, 205 (3d Cir.2001).

**34**

Maximo A. Reyes–Vasquez, White Deer, PA, pro se.

Before: SLOVITER, FUENTES and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Appellant Maximo A. Reyes–Vasquez, a federal prisoner, is currently serving a term of imprisonment of 30 years at the Federal Correctional Institution—Allenwood in White Deer, Pennsylvania. On March 7, 1991 a warrant for his arrest was issued by Magistrate Judge Naomi Reice Buchwald of the United States District Court for the Southern District of New York on charges of racketeering, drug trafficking and murder. On July 10, 1997, the United States Embassy requested his extradition pursuant to the Extradition Treaty between the United States and the Dominican Republic of June 19, 1909, 36 Stat. 2468.

On August 12, 1997, President Leonel Fernandez of the Dominican Republic signed a decree to extradite Reyes–Vasquez. He then was transported from the Dominican Republic to the United States and placed under arrest. He pleaded guilty to racketeering and conspiracy to commit murder, and was sentenced to a total term of imprisonment of 30 years. He did not directly appeal his conviction and sentence, nor did he file a timely collateral appeal under 28 U.S.C. § 2255. *See Reyes v. United States,* 2002 WL 975673 (S.D.N.Y.2002) (denying petition for writ of mandamus), *aff'd, United States v. Reyes,* 67 Fed.Appx. 35 (2d Cir.2003).

Relevant to the instant appeal, in August 2007, Reyes–Vasquez filed a petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241 in United States District Court for the Middle District of Pennsylvania, challenging his extradition 10 years earlier from the Dominican Republic. Following the filing of a Report and Recommendation by the Magistrate Judge, the District Court dismissed the petition for lack of jurisdiction. See 28 U.S.C. § 2241(c)(3) (habeas corpus petitioner must allege that "[h]e is in custody in violation of the Constitution or laws or treaties of the United States"). Reyes–

Vasquez had contended only that he was unlawfully extradited in contravention of Dominican Republic national law and not United States law. The District Court held that it must abstain under the "state doctrine" from declaring that Dominican Republic laws were violated by Reyes–Vasquez's extradition. *See Gross v. German Foundation Indus. Initiative,* 456 F.3d 363, 391 (3d Cir.2006) (citing *Banco Nacional de Cuba v. Sabbatino,* 376 U.S. 398, 401, 84 S.Ct. 923, 11 L.Ed.2d 804 (1964)).

Furthermore, individuals may not ordinarily challenge the interpretation of a treaty. The extradition Treaty contained no express provision for an individual to challenge its interpretation, and the Dominican Republic, by Presidential decree, expressly authorized and consented to Reyes–Vasquez's extradition, and did not object to his prosecution. *See United States v. Riviere,* 924 F.2d 1289, 1300–1301 (3d Cir.1991) (individuals have no standing to challenge violations of international treaties in absence of protest by sovereigns involved). Therefore, assuming that Reyes–Vasquez sought to challenge the interpretation of the Treaty, rather than the interpretation of Dominican Republic law, he also could not proceed with his claim.

Last, any challenge to the validity of the treaty, *see United States ex rel. Saroop v. Garcia,* 109 F.3d 165, 168 (3d Cir.1997), would fail on the merits for the same reason. President Fernandez's actions were dispositive of the question of validity, *id.* at 170, in that he signed the decree to extradite Reyes–Vasquez. Furthermore, there was no merit to Reyes–Vasquez's claim of a "forcible abduction," because a person is still subject to a court's jurisdiction in that case if the Treaty does not *expressly* prohibit forcible abductions. *Ker v. People of State of Illinois,* 119 U.S. 436, 438–39, 7 S.Ct. 225, 30 L.Ed. 421 (1886). *See also United States v. Alvarez–Machain,* 504 U.S. 655, 661, 112 S.Ct. 2188, 119 L.Ed.2d 441 (1992) (power of court to try individual is not impaired by reason of his having been brought within court's jurisdiction by force). Nor was there merit to his claim that he was not tried for the crime for which he was extradited in violation of Article IV of the Treaty and *United States v. Rauscher,* 119 U.S. 407, 420, 7 S.Ct. 234, 30 L.Ed. 425 (1886) (extradited individual could only be tried for specific offenses for which extradition was sought, pursuant to "rule of specialty").[1]

Reyes–Vasquez appeals.[2] The U.S. Attorney General has filed a motion for summary affirmance, which Reyes–Vasquez has opposed in writing.

 We will grant the government's motion for summary action and summarily affirm the order of the District Court dismissing the habeas corpus petition. Under Third Circuit LAR 27.4 and I.O.P. 10.6, we may summarily dispose of an appeal when it clearly appears that no substantial question is presented by the appeal. We have jurisdiction under 28 U.S.C. § 1291. We have carefully reviewed the record, and we conclude that the District Court properly addressed, analyzed, and disposed of the habeas corpus claims. In his opposition to the government's motion for summary affirmance,

1. The rule of specialty is designed to guarantee the surrendering nation that the extradited individual will not be subject to indiscriminate prosecution by the receiving government, especially for political crimes. *Saroop,* 109 F.3d at 168 n. 6 (citing *Fiocconi v. U.S. Attorney Gen.,* 462 F.2d 475, 481 (2d Cir.1972)).

2. Reyes–Vasquez's motion to proceed *in forma pauperis* is granted.

Reyes–Vasquez challenges the validity of President Fernandez's action in extraditing him. He notes that the President's action was never upheld by the High Court of the Dominican Republic. Nevertheless, we agree with the District Court that President Fernandez's Decree No. 346–97 is an "official act of a foreign sovereign" within the meaning of the state doctrine, see Gross, 456 F.3d at 391, and thus it is appropriate for United States federal courts to abstain from declaring it invalid under Dominican Republic domestic law. See Banco Nacional, 376 U.S. at 401, 84 S.Ct. 923 (under act of state doctrine, American courts are precluded from "inquiring into the validity of the public acts a recognized foreign sovereign power committed within its own territory"). In Reyes–Vasquez's case, whether President Fernandez may lawfully authorize his extradition despite a prohibition under Dominican Republic law is a question for the courts of the Dominican Republic. Id. at 416–18, 84 S.Ct. 923.

Reyes–Vasquez also repeats his argument that, although he was extradited for drug trafficking, he was prosecuted for murder. However, the United States Embassy's extradition request specifically noted that Reyes–Vasquez was being charged with, among other things, one count of racketeering activity (murder) and one count of conspiracy to traffic in cocaine. He subsequently pleaded guilty to a racketeering charge and conspiracy to commit murder, both of which were included in the request for his extradition. The District Court thus properly held that neither Rauscher, 119 U.S. 407, 7 S.Ct. 234, nor Article IV of the Treaty, was violated. Although the extradition Treaty between the United States and the Dominican Republic, at Article IV, states that no person shall be tried for an offense other than that for which he was surrendered, Reyes–Vasquez's claim focuses on the dismissal of the original indictment and the filing of a superseding indictment. Although Reyes–Vasquez may have pleaded guilty to a superseding indictment, the Treaty only protects him to the extent that he could not be tried for any crime other than that for which he was surrendered, and he plainly was not.

For the foregoing reasons, we will grant the government's motion and summarily affirm the order of the District Court dismissing the habeas corpus petition.